**Fill in this information to identify your case and this filing:**

| | |
|---|---|
| Debtor 1 | Lisa Ann Schiff |
| | First Name / Middle Name / Last Name |
| Debtor 2 (Spouse, if filing) | |
| | First Name / Middle Name / Last Name |
| United States Bankruptcy Court for the: | SOUTHERN DISTRICT OF NEW YORK |
| Case number | 24-10010 |

☐ Check if this is an amended filing

## Official Form 106A/B
# Schedule A/B: Property                                      12/15

In each category, separately list and describe items. List an asset only once.    If an asset fits in more than one category, list the asset in the category where you think it fits best.   Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

**Part 1:    Describe Each Residence, Building, Land, or Other Real Estate You Own or Have an Interest In**

1.   Do you own or have any legal or equitable interest in any residence, building, land, or similar property?

☒ No. Go to Part 2.
☐ Yes.   Where is the property?

**Part 2:    Describe Your Vehicles**

**Do you own, lease, or have legal or equitable interest in any vehicles, whether they are registered or not?** Include any vehicles you own that someone else drives. If you lease a vehicle, also report it on *Schedule G: Executory Contracts and Unexpired Leases.*

3.    **Cars, vans, trucks, tractors, sport utility vehicles, motorcycles**

☒ No
☐ Yes

4.    **Watercraft, aircraft, motor homes, ATVs and other recreational vehicles, other vehicles, and accessories**
*Examples:* Boats, trailers, motors, personal watercraft, fishing vessels, snowmobiles, motorcycle accessories

☒ No
☐ Yes

5   Add the dollar value of the portion you own for all of your entries from Part 2, including any entries for pages you have attached for Part 2. Write that number here............................................................................=>

$0.00

**Part 3:    Describe Your Personal and   Household Items**

| Do you own or have any legal or equitable interest in any of the following items? | Current value of the portion you own? Do not deduct secured claims or exemptions. |
|---|---|
| 6.   **Household goods and furnishings** *Examples:* Major appliances, furniture, linens, china, kitchenware ☐ No ☒ Yes.   Describe..... | |
| Ceramic-Faiance Ceramic Jar | Unknown |
| Espresso maker | Unknown |
| Birky Water filter | Unknown |
| Collection of vintage magazines of Anne Anka | Unknown |
| Masterpiece vintage boardgame | Unknown |

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com
                                      Best Case Bankruptcy

Debtor 1    Lisa Ann Schiff                                          Case number *(if known)*   24-10010

| Item | Value |
|------|-------|
| Porcelain plate, purple | $54.00 |
| Brass tic-tac-toe | $800.00 |
| Wood and marble chess set, missing two of the playing pieces | $1,815.00 |
| Bookends | Unknown |
| Gold plated porcelain box | $220.00 |
| Book set on travel | $1,680.52 |
| 2 vases | Unknown |
| Small dish x 2 | Unknown |
| Porcelain vase in green | Unknown |
| Porcelain vase in yellow | Unknown |
| Glass jug | Unknown |
| Porcelain pharmacy vase | $480.00 |
| Console | $2,600.00 |
| Cat treat jar | $130.00 |
| Console | $6,500.00 |
| Dining table chairs with marble table top | $10,836.46 |
| 2 book stools | $2,937.50 |
| 10 drawer chest. | $6,275.00 |
| Desk | $5,146.33 |
| White ceiling multi arm lamp | Unknown |
| Paperweights x 5 | Unknown |
| 2 x green credenza and 2 x green shelves | $13,401.92 |
| DWR line storage desk | $3,295.00 |
| DWR 1x line night stand | $1,195.00 |
| 3 pillows | $1,895.00 |
| Murano glass carafe | Unknown |
| Ceiling pendants large, set of 3 | $4,246.13 |
| Queen bed and 2x nightstands | $6,779.26 |
| Cocoon chair | $5,082.00 |
| Sofa | $7,819.00 |
| Pink chrome armchair | $3,480.00 |

Debtor 1   Lisa Ann Schiff                                            Case number (if known)   24-10010

| | |
|---|---:|
| Side table pink and green x 2 | $714.00 |
| Moroso revolving armchair in maroon | Unknown |
| Ottoman | Unknown |
| Rattan basket weave parsons style dining or writing table | $3,981.00 |
| Shelving system, white | $3,227.07 |
| Ottoman | $1,441.60 |
| Rag Rug: Ruse black warp pattern cotton dhurrie rug | $6,582.17 |
| Slipper chair with apalca | $3,780.00 |
| Blue dhurrie | $2,430.00 |
| Set of yellow and white woven baskets | $390.61 |
| Rug and rug pad | $1,074.00 |
| 2x swing arm mounted lamps and yellow shade | $1,040.00 |
| King bed frame with flower fabric | $1,012.50 |
| West elm shoe rack | $185.08 |
| Dining table. | Unknown |
| Black metal floor lamp with 3 cans | Unknown |
| Mattress 1/2 King | Unknown |
| Mattress 2/2 Queen | Unknown |
| Black lamp-partially disassembled | Unknown |
| Pac-man console table | Unknown |
| Jonathan Adler backgammon | $425.00 |
| Stepping stool side table | Unknown |
| Variety of throws in cashmere | Unknown |
| Plain white metal short cabinet | Unknown |
| Bench 18x27x13 | $3,550.00 |

7. **Electronics**
   *Examples:* Televisions and radios; audio, video, stereo, and digital equipment; computers, printers, scanners; music collections; electronic devices including cell phones, cameras, media players, games

☐ No
☒ Yes.   Describe.....

| | |
|---|---:|
| Flatscreen TV | Unknown |
| Flatscreen tv | Unknown |
| Flatscreen TV | Unknown |

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

Debtor 1    Lisa Ann Schiff _____    Case number *(if known)*   24-10010

| | |
|---|---|
| Sonos speakers | Unknown |
| Apple laptop | Unknown |
| Apple phone | Unknown |
| Ipad | Unknown |
| Apple watch | Unknown |
| Air filter | Unknown |

8. **Collectibles of value**
   *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; stamp, coin, or baseball card collections;
   other collections, memorabilia, collectibles

   ☐ No
   ☒ Yes.    Describe.....

| | |
|---|---|
| Minami Kobayashi, Driving the Coast in Amalfi, 2022 | $8,113.00 |
| Matteo Callegari Painting 2018 | $4,500.00 |
| Matteo Callegari Painting 2019 | Unknown |
| Oscar Alvarez, Chateau Marmont Series | Unknown |
| Yui Yaegashi, Blue Grey | $4,380.00 |
| Alex da Corte | $43,550.00 |
| Sarah McEneaney, Self-Examination, 1992 Egg Tempera on wood | Unknown |
| Francesca Di Mattio, Knot | $1,918.24 |
| Jean Cocteau, Arabesque 1963 | $4,442.10 |
| Nicole Wittenberg, Wood Walker 2021 | Unknown |
| Works on paper-Nick Herman | $0.00 |
| Works on paper-Betty Tompkins | $1,034.31 |
| Works on paper-Caitlyn Keogh | Unknown |
| Works on Paper-Sam McKinniss, Bouquet, 2019 | $3,266.25 |
| Works on paper-Kevin Johnson, 2018 Chateau Marmont | $2,000.00 |
| Works on paper-Elliott Hundley | $2,700.00 |
| Works on paper-Rachel Howard, Can't Breathe Without You, 2004 | $4,128.00 |
| Works on paper-Ebecho Muslimova, Fatebe Guard Skirt, 2016 | $1,800.00 |
| Works on paper- Camille Henrot | Unknown |
| Works on paper-Laura Owens, Fruits and Nuts | $2,000.00 |
| Works on paper-Tavares Strachan/Newspaper | Unknown |
| Works on paper-Jon Joanis | Unknown |

| Debtor 1 | Lisa Ann Schiff | Case number *(if known)* | 24-10010 |
|---|---|---|---|

| Item | Value |
|---|---|
| Prints-Sterling Ruby, Chinati Flag 2015 | $3,500.00 |
| Prints-Charlene Von Heyl | $3,000.00 |
| Prints- Sarah McEneaney | $1,800.00 |
| Prints-Mario Berrio, The Celebration 2015` | $13,065.00 |
| Prints-Matthew Wong, Lana Del Ray Paradise 2022 | $2,500.00 |
| Prints-Lisa Yuskavage, Billie Eilish: Happier than Ever 2022 | $2,500.00 |
| Prints-Richard Prince Collected Writing | $3,650.00 |
| Prints- Jonas Wood, Holiday Card 2018 | Unknown |
| Prints-Wayne Thiebaud, Little Suckers | Unknown |
| Prints-Albert Oehlen, Untitled Box 1975 | Unknown |
| Prints-Jonas Wood, Holiday Card 2017 | Unknown |
| Poster - 1991 | Unknown |
| Damien Hirst, For the love of God, Believe 2007 | $2,680.00 |
| Christopher Wool, 2013 | Unknown |
| Michael Craig-Martin, Fake, 2005 | $2,010.00 |
| Print-Anonymous (Richard Prince), 2015 | $1,633.13 |
| Prints-Jonas Wood, Holiday Card 2016 | Unknown |
| Prints-Marilyn Minter, Trumps Plague 2017 | $1,000.00 |
| Prints-Richard-Smit, President   Resigns (2017) | $100.00 |
| Jonathan Horowitz, Moratorium, 2017 | $500.00 |
| Prints-Doug Aitken, Migration 2009 | $1,000.00 |
| Prints- Sanya Kantarovsky | $2,500.00 |
| Print-Tal R , Deaf Institute 2014 | $200.00 |
| Prints-Ella Kruglyanskaya | Unknown |
| Prints-Alex Israel, OutATime 2016 | Unknown |
| Jana Euler, IN IT 2015 | $1,021.40 |
| Prints-Sanya Kantaovsky, Untitled 2013 | $1,962.00 |
| Prints-Bernadette Corp, BC Lifestyle 2014 | $200.00 |
| Jeremy Deller, Untitle 2013 | $1,540.31 |
| Prints-Charlotte Prodger (2014) | $250.00 |
| Invitations - 1989 | Unknown |

| Debtor 1 | Lisa Ann Schiff | Case number (if known) | 24-10010 |
|---|---|---|---|

| | |
|---|---|
| Prints-After Warhol - Skatedeck | $1,633.13 |
| Prints-Nate Lowman (2007) Skatedeck | $3,360.00 |
| Sculpture-Austin Lee (2018) | $2,939.00 |
| Sculpture-Tavares Strachan (2018) | $16,806.00 |
| Sculpture-Raphaela Simon, 2018 | $4,202.00 |
| Photo-Amalia Ulman (2016) | $5,400.00 |
| Photo-William Eric Brown (2016) | $2,932.00 |
| Ceramic-Jennie Jieun Lee 2022 | Unknown |
| Ceramic, David Gilhooly 1990 | $4,500.00 |
| Ceramic-Ann Agee, Hand Warmers (2018) | $1,648.12 |
| Kusama pumpkin unlimited edition | Unknown |
| Match striker | $897.14 |
| Pierre Giraudon, resin 19x6 | Unknown |
| Floor lamp, painted ceramic | $36,000.00 |
| Sculpture - Mobile | $16,200.00 |
| Incense burner-Haas brothers with L'Objet | Unknown |
| Bronze owl by Rogan Gregory | $440.94 |
| Haas Micro Beast, 2018, sculpture 4 | $40,000.00 |
| Swedish glass, for Kosta Boda, Fifteen art glass pieces | $1,014.59 |
| Face on stand for Kosta Boda Swedish Art Glass | $421.92 |
| Reclining dish-Haas brothers with L'Objet | Unknown |
| Chandelier | $11,900.04 |
| Chair-Pedro Reyes | $30,000.00 |
| Splayed tear tube chair | $10,725.64 |
| Sculpture chair | $10,725.64 |
| Brass pendant | $2,224.00 |
| Vintage shelving with ship designed moving door | $5,100.00 |
| Swedish vanity | $5,020.00 |
| Brown leather floor lamp | $4,975.00 |
| Trolley | $1,457.46 |
| Metal drum flushmount ceiling light | $362.65 |

Debtor 1    Lisa Ann Schiff                                              Case number *(if known)*    24-10010

| Item | Value |
|------|-------|
| Murano glass chandelier | $4,187.71 |
| Wing chair | $7,245.00 |
| Shelf unit | $20,000.00 |
| Danish teak counter stools | $1,861.00 |
| Wood chair blue leather | Unknown |
| Sanya Kantarovsky-Art on paper | Unknown |
| Robert Nava-works on paper | $21,715.00 |
| Nicole Wittenberg-Art work - Painting | Unknown |

9.  **Equipment for sports and hobbies**
    *Examples:* Sports, photographic, exercise, and other hobby equipment; bicycles, pool tables, golf clubs, skis; canoes and kayaks; carpentry tools; musical instruments
    ☒ No
    ☐ Yes.    Describe.....

10. **Firearms**
    *Examples:* Pistols, rifles, shotguns, ammunition, and related equipment
    ☒ No
    ☐ Yes.    Describe.....

11. **Clothes**
    *Examples:* Everyday clothes, furs, leather coats, designer wear, shoes, accessories
    ☐ No
    ☒ Yes.    Describe.....

| Item | Value |
|------|-------|
| Virgil Abloh/Lawrence Weiner travel case | $5,355.56 |
| Richard Prince/LV Purse | $2,535.71 |
| Alaia Le Hinge (small studded leather tote) | $2,841.64 |
| Bottega Veneta black clutch | $2,790.00 |
| LV Backpack | $3,024.04 |
| Gabo Guzzo purse | Unknown |
| Courreges silver loop bag | $750.00 |
| Loewe green leather hand bag -elephant shape | $2,450.00 |
| Alaia Lili 24 medium laser cut leather tote | Unknown |
| Loewe mini grained leather pink cross body bag | $1,404.49 |
| Large green snake skin tote bag | Unknown |
| The Row Navy Blue Leather rectangular hand bag | Unknown |
| Gucci floral and houseshoe clutch with strap | Unknown |
| Loewe Flamenco clutch in pleated nappa | $2,200.00 |
| Perrin black and white wave clutch | Unknown |
| Perrin black and silver clutch | Unknown |

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

Debtor 1   Lisa Ann Schiff        Case number *(if known)*   24-10010

| | |
|---|---:|
| The Collector (Geneva) black and silver python spatilepia clutch | Unknown |
| Brick red Celine tote bag | Unknown |
| The Collector (Geneva) beige alligator Spatilepia clutch with Charlie Chaplin design | Unknown |
| White square leather Celine summer clutch with holes | Unknown |
| Black Celine bucket tote with fringes | Unknown |
| Loewe blackcompact hammock bag in satin calfskin | $3,350.00 |
| Loewe brown, beige cream and white woven small hand bag-leather | $2,250.00 |
| Celine faux snake skin evening clutch | Unknown |
| Bottega Veneta green large clutch | Unknown |
| Extra large celine tote bag in black | Unknown |
| Bottega Veneta brown suede pouch with colored grommets and long strap | Unknown |
| Bottega Veneta black patten leather evening pouch with long strap and gold balls | Unknown |
| The Collector (Geneva) Oatmeal Napa Papilia bag with Charlie Chaplin design | Unknown |
| Elu Clutch leather with crystal | Unknown |
| Givenchy large beige leather handbag with hand strap | Unknown |
| Celine long beige and brown snake skin clutch | Unknown |
| Louis Vuitton limited edition Christmas venice pouchette bag | $929.81 |
| The Collector (Geneva) metallic red papilla alligator bag | Unknown |
| The Collector (Geneva) gold and lack papilla crocodile clutch | Unknown |
| The Collector (Geneva) stardust spatilepia crocodile clutch | Unknown |
| The Collector (Geneva) silver spatilepia crocodile clutch | Unknown |
| The Collector (Geneva) large orange wallet python | Unknown |
| Louis Vuitton vintage bag with pink figures painted by artist | Unknown |
| Silver Celine Tote Handbag | Unknown |
| Alaia beige handbag with handles and long strap | Unknown |
| Celine white leather tote | Unknown |
| Perrin Navy clutch with zip glove | Unknown |
| Celine bright blue and brown leather tote bag | Unknown |

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com         Best Case Bankruptcy

| Debtor 1 | Lisa Ann Schiff | Case number *(if known)* | 24-10010 |
|---|---|---|---|

| | |
|---|---|
| Alaia black leather double sided medium hand bag with handle and silver studded strap | Unknown |
| Wearing Apparel - Clothes, Shoes, and Scarves | Unknown |

12. **Jewelry**
*Examples:* Everyday jewelry, costume jewelry, engagement rings, wedding rings, heirloom jewelry, watches, gems, gold, silver
☐ No
☒ Yes.   Describe.....

| | |
|---|---|
| Hemmerle ring | $25,000.00 |
| Hemmerle 202 ring | $26,000.00 |
| Karl Fritsche 2013 ring, diamond, rubbies, sapphires | $6,800.00 |
| Tom Burr/Cosuma von Bonin 2018 | $750.00 |
| Hemmerle ring | $16,000.00 |
| Fred Leighton earrings signed by Fred Leighton | $1,995.00 |
| Yvonne Leon | Unknown |
| Lito petitepink chevaliet ring size 3 | $2,710.00 |
| Lito petite pink necklace | $1,195.00 |
| Ania Ko rose gold earrings | $3,000.00 |
| Anita Ko rose gold earrings | $3,000.00 |
| Anita Ko ruby heart studs | $2,885.00 |
| Bijoux de la mer, long leather necklace | $15,000.00 |
| Foundrae necklace heavy mixed belcher white gold 16 inch snake sealed gemstone white gold large, | $10,631.00 |
| Rose gold hoop drop earrings | Unknown |
| Michael Miller pave floating arch | $1,850.00 |
| Michael Miller Pave floating arch Y necklace | $2,030.00 |
| Michael Miller teardrop salt and pepper diamond solitaire on paperclip chain | $3,250.00 |
| Monique Pean diamond and dinosaur fossil necklace | $26,000.00 |
| Bijoux de la mer, leather choker with large white pearl | $5,000.00 |
| Sevan double sided swivel ring | Unknown |
| Sevan Haggia Sophia ring | Unknown |
| Buccelati gold and diamond hoop earrings | Unknown |
| Griegst Lucy in the sky diamonds | $12,000.00 |
| Griegst cosmos 5 diamonds | $7,500.00 |

Schedule A/B: Property

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com

Debtor 1   Lisa Ann Schiff                                    Case number (if known)   24-10010

| Item | Value |
|---|---|
| Griegst spiral eternity man's ring | $1,791.00 |
| Foundrae yellow gold necklace with red onyx charm and gold and diamond charm | $2,500.00 |
| Emerald and diamond yellow gold ring | Unknown |
| Mignonne Gavigan, Champain Bead earrrings | $425.00 |
| Mignonne gavigan, back and white, bead and feather drop earrings | $275.00 |
| Jacquie rose gold and diamond body chain | $6,000.00 |
| Thin silver necklace and thin gold chain | Unknown |
| Thin yellow gold necklage with Ileana Makri snake charms and tiny diamonds | Unknown |
| Assortment of Henri Begeulin leather cuffs | Unknown |
| 2x rose gold band rings with diamonds | Unknown |
| 1x rose gold ring with small pink diamonds | Unknown |
| 1x Garbiela Kiss yellow 10k gold eye ring with latin inscription | $1,200.00 |
| 1x Costume jewelry large snake shape enamel ring with stones | Unknown |
| Yellow gold and diamond masonic/infinity pattern diamonds | Unknown |
| Bottega Veneta costume white enameil ring with fake diamonds | Unknown |
| Cada xxl magic miss owl pendant | $7,000.00 |
| Rush Jewelry, Totem Spinel with pendant | $2,450.00 |
| Diamond and blue sapphire ring likely (fake) | Unknown |
| Yellow gold signet ring with black enamel-tiger face with small diamond | $1,596.00 |
| Bag full of random single earrings that are missing the other pair | Unknown |
| Rosa de la Cruz, smily face diamond ring | $2,800.00 |
| Tiger pattern hot lips ring | $250.00 |
| Ring from Rose des Ventes collection (2022/23) | $4,300.00 |
| Ambush gold plated heavy piece mug | $650.00 |
| Michael Miller pass through ring | $3,465.00 |
| Foundraw Vivacity Cigar Band | $2,850.00 |
| Costume silver ring cuff | Unknown |
| Group of stackable rings by various | Unknown |
| Silver and diamond ring with Eternity sign in diamonds | Unknown |
| Silver large snake wrap ring with black gemstones and red eyes | Unknown |

Debtor 1    Lisa Ann Schiff                                       Case number *(if known)*   24-10010

| Item | Value |
|---|---|
| Silver and tiny diamond laced band ring from India | $0.00 |
| Silver signet ring with yellow clear stone | Unknown |
| Buccelati white gold band with star patterns and yellow gold edges | Unknown |
| Buccelati yellow gold ring with three circular diamond clusters | Unknown |
| Pomelatto rose gold and black diamond ring | $2,500.00 |
| 2x rings from Gem Palace in Jaipur India, one gold with big pink stone and one silver with pink gemstones and large green gemstone | Unknown |
| Cartier Trinity Ring | Unknown |
| 2x stackable spiral rings-one rose gold, one yellow gold | Unknown |
| One Black gold Noise ring by Repossi | $1,500.00 |
| Elu P4 Druid Ring Full Mega Pave, DA + DIA | $1,900.00 |
| Elu P4 Mountain Ring (Mega Pave, MA +DIA) | $2,000.00 |
| Elu P4 Druid Ring (MA) | $400.00 |
| Elu P4 Spacer ring (Mega Pave, P +DIA) | $1,000.00 |
| Elu P4 Black sterling mountain ring x2 | $900.00 |
| Elu P4 Tall Roman Ring with .2ct diamond slap | $600.00 |
| Elu P4 Plate Ring double | $750.00 |
| Elu P4 Crescent Ring | $400.00 |
| Bottega Veneta costume green band with flower with fake diamonds | $650.00 |
| Group of 3 Maria Tash earrings | Unknown |
| Square ring with red stone | Unknown |
| 2x Gaetano Pesce rubber rings | $70.00 |
| 2x single cuff/wrap earrings by Irene Griegst from Denmark-yellow gold. | $2,000.00 |
| Pamela love Dagger Earrings | $4,100.00 |
| Yellow stone earrings by Ted Meuhling | Unknown |
| Rose gold triangle drop earrings with miniscule diamonds | Unknown |
| Gabriela Kiss Earrings with Briolette | $2,800.00 |
| Diamond earrings, diamond ring and diamond pendant | $6,254.00 |
| Silver with gold dots cuff | Unknown |
| Assortment of single earrings | Unknown |
| Avanti rose gold 7 cord bracelet with black diamonds | Unknown |

Debtor 1   Lisa Ann Schiff                                    Case number *(if known)*   24-10010

| | |
|---|---|
| Celine costume jewelry dolphins | Unknown |
| Celine costume jewelry gold plated twist and drops | Unknown |
| Miu Miu costume jewelry pink cats | $425.00 |
| Anita Ko white gold panther studs with precious stones for eyes | $2,000.00 |
| Drop earrings with circles and diamond shapes and faux stones | Unknown |
| Vintage Mexican beaded necklace | $1,093.77 |
| Anita Ko white gold and diamond small huggies earrings | $1,250.00 |
| Anita Ko spike rose gold studs | $420.00 |
| Pamela Love 5 Spike Rose gold earrings with black diamonds | $4,400.00 |
| Yellow gold Hebrew Chai bracelet | Unknown |
| 3x Hermes thin black leather wrap bracelets | $300.00 |
| Carolina Bucci white gold Florentine small hoops | $1,260.00 |
| Anita Ko Spike ball earrings (grey and yellow gold) | $1,550.00 |
| Diamond huggie earrings with drop circle mirror | Unknown |
| Yellow gold and diamond hoops (Maybe Buccelatti) | Unknown |
| Carolina Bucci Leo Zodiac Protection Bracelet | $2,400.00 |
| 2x Carolina Bucci Protection Bracelets | $2,000.00 |
| Ted Meuhling Silver long drop earrings | $600.00 |
| Long drop earrings from Just One Eye | $7,586.40 |
| Rose Gold hoop with silver inserts | Unknown |
| Bottega Veneta long silver star necklace | Unknown |
| Gold Hoop dangle hoops with ball | Unknown |
| Rosa de la Cruz, smiley face with diamonds long pendant necklace 25mm | $3,800.00 |
| Jacquie Aiche, Rose gold charm necklace | $7,000.00 |
| Foundrae necklace | $10,500.00 |
| Set of small diamonds | Unknown |
| Evil eye | Unknown |
| Rosa de law Cruz charm bracelet | Unknown |
| Jacquie Aiche Rose Gold diamond finger shaker bracelet | $2,875.00 |
| 2x earring by Mignonne Gavigan | Unknown |

Debtor 1    Lisa Ann Schiff                                                        Case number (if known)    24-10010

| | |
|---|---|
| Jacquie Aiche Rose Gold Diamond disc drop choker necklace | $6,500.00 |
| Gold bracelet with diamonds | Unknown |
| Anita Ko rose gold diamond paper clip earring | $3,800.00 |
| Anita Ko white gold single sophia diamond huggie earring | $3,737.50 |
| Fools gold necklace with thin gold chain | Unknown |
| Anita Ko white gold Marquise Diamond ear cuff | $1,950.00 |
| Anita Ko white gold floating diamond lobe cuff | $1,850.00 |
| Anita Ko diamond galaxy ear cuff | $2,950.00 |
| Anita Ko single row diamond ear cuff with rope diamond chain-rose gold | $3,025.00 |
| Anita Ko White Gold and Diamond Single Lobe Huggie | Unknown |
| Anita Ko White Pave Lobe Huggie with round diamond center | $2,200.00 |
| Fry powers set of rainbow sterling silver and enamel ear cuffs | $700.00 |
| Hemmerle, 1 ring crafted out of patinated bronze white gold, 1 tourmaline. | $30,000.00 |
| Andra Neen, Thatched triangle choker | $188.00 |
| Tanzanite loose stone from South Africa | $10,000.00 |
| Andra Neen spider web chain | $63.00 |
| Andra Neen spider web cuff | $108.00 |
| White gold and small diamond lace | Unknown |
| Anita Ko two diamond row white gold ear cuff | Unknown |
| Candy DIY cord, enamel and gold tone bracelet bead kit | Unknown |
| Vintage gold chain | Unknown |
| Marina B onyx, diamond and ruby ring | Unknown |
| Vintage yellow gold pinky ring | Unknown |
| Yellow gold ring with layered diamonds | Unknown |
| Ring with fake pearls | Unknown |
| Carolina Bucci bracelet with florentine hoop | $2,500.00 |
| Anita ko single row diamond cuffs | $3,000.00 |
| Rainbow bracelet | $150.00 |
| 2x rose gold, 2x white gold plain ear cuffs | $1,700.00 |
| Earrings with drop mirrors | Unknown |

Debtor 1   Lisa Ann Schiff                                    Case number *(if known)*   24-10010

| | |
|---|---:|
| Pellicano bracelet | $600.00 |
| ear cuff with faux pearls | Unknown |
| pendant with sanskrit and diamond | Unknown |
| long beaded evil eye necklace or bracelet | Unknown |
| Dior vintage key pendant necklace | $566.16 |
| Large 18kt yellow gold snake ring | $1,800.00 |
| one ceramic and one bronze ring | Unknown |
| Gold, diamond large circle pendant | Unknown |
| Gavigan, pink mama bracelet | $60.00 |
| beaded leather necklace with | Unknown |
| Tsavorite drop earrings | $1,670.00 |
| Rough cut bronze chain | $3,150.00 |
| Calvo all or nothing bracelet | $132.29 |
| Van cleef and arpels elephant necklace, yellow gold, onyx, diamond | $6,500.00 |
| Pendant in sterling silver with gold finish | $1,350.00 |
| Margie Loeb charm bracelet and 2x charm | Unknown |
| Pierre Cardin necklace | Unknown |
| rose gold hoop earrings with silver breaks | Unknown |
| Drop gold plated earrings with balls | Unknown |
| Costume jewelry | Unknown |
| black chain with mini diamond | Unknown |
| Random woodbead bracelet | Unknown |
| Jaique Aiche shaker drop ear cuff | $3,750.00 |
| Rosa de la cruz, 25mm start pendant and 12mm sign | $4,600.00 |
| Crivelli snake wrap ring | Unknown |
| Bijoux de la mer, leather bracelet with small black pearl | Unknown |
| Jacques Aiche, 7 diamond disc shaker rose gold tow anklet | $2,815.00 |
| Rose gold and black diamond studs | Unknown |
| White gold or silver diamond crooked start charm | Unknown |
| Assouline pro choice x 3 bracelets | Unknown |
| Anita Ko, rose gold safety pin earring | $750.00 |

Debtor 1   Lisa Ann Schiff                                Case number (if known)   24-10010

| | |
|---|---|
| Anita Ko Rose loop earrings | $4,900.00 |
| Various random gold bracelets | Unknown |
| Rush jewelry Icon Lou Lou glitter fringe earrings | $1,500.00 |
| Beaded necklace | $100.00 |
| Rush jewelry, Stabile moon pendant bronze and 22ky | $2,350.00 |
| Anita Ko Rose gold galazy ear cuff | $1,250.00 |
| Ganesh and L charm leather pendant necklace | Unknown |
| YSL costume jewelry | $700.00 |
| Rush jewelry 2-faced harriet ring | $2,300.00 |
| Split shank Tourmaline ring | $3,825.00 |
| Dragon Tsavorite Pendant | $3,450.00 |
| Bead bracelet | Unknown |
| Jewelry pillow Harriet gold charm | $1,570.00 |
| Blue zircon ring | $3,450.00 |
| Small crystal formation charm and signature short chain | $4,055.00 |
| Signature long chain | $7,845.00 |
| Ted Meuhling 14k yellow gold egg earrings | $1,200.00 |
| Swinging hoop earring white and yellow gold | $1,575.00 |
| Black diamond choker necklace | Unknown |
| Shank red tourmaline ring | $2,885.00 |
| Convertible chain | $8,300.00 |
| Ruby strands | $2,495.00 |
| Jade Montana ring | $5,250.00 |
| Petite mixed lariat | $7,335.00 |
| Riven glitter quartz rocket earring | Unknown |
| Stud Earrings | $900.00 |
| Jewelry glass intaglio triple party pendant | Unknown |
| Costume jewelry Sagittarius charm | Unknown |
| Andra Neen large round cage charm | Unknown |
| David webb leo pendant and chain | Unknown |
| Alex Israel/LV Handbag | Unknown |

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor 1   Lisa Ann Schiff                                       Case number *(if known)*   24-10010

| | |
|---|---|
| Alex Israel luggage | Unknown |
| Leather choker with long white pearl | Unknown |

**13.  Non-farm animals**
   *Examples:* Dogs, cats, birds, horses
   ☒ No
   ☐ Yes.  Describe.....

**14.  Any other personal and household items you did not already list, including any health aids you did not list**
   ☐ No
   ☒ Yes.  Give specific information.....

| | |
|---|---|
| Variety of personal books on physics, history, religion, self-help, magic | Unknown |

**15.  Add the dollar value of all of your entries from Part 3, including any entries for pages you have attached for Part 3. Write that number here** .............................................................................

$1,009,552.24

| **Part 4:** | **Describe Your Financial Assets** |
|---|---|

| Do you own or have any legal or equitable interest in any of the following? | Current value of the portion you own? Do not deduct secured claims or exemptions. |
|---|---|

**16.  Cash**
   *Examples:* Money you have in your wallet, in your home, in a safe deposit box, and on hand when you file your petition
   ☒ No
   ☐ Yes....................................................................................................

**17.  Deposits of money**
   *Examples:* Checking, savings, or other financial accounts; certificates of deposit; shares in credit unions, brokerage houses, and other similar institutions. If you have multiple accounts with the same institution, list each.
   ☐ No
   ☒ Yes........................                              Institution name:

| | | | |
|---|---|---|---|
| 17.1. | Other financial account | Schwab Account | $21,505.81 |
| 17.2. | Other financial account | Robinhood Crypto Account | $20,505.44 |
| 17.3. | Brokerage | Robinhood Brokerage Account | $7,410.85 |
| 17.4. | Other financial account | Coinbase Account | $21,085.58 |
| 17.5. | Other financial account | Coinbase Wallet | $4,111.26 |
| 17.6. | Savings | Capital One Savings | $2.89 |
| 17.7. | Checking | Capital One Checking | $252.38 |
| 17.8. | IRA Proceeds | Go2 Green Bank | $18,588.08 |

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com                         Best Case Bankruptcy

Debtor 1    Lisa Ann Schiff _____    Case number *(if known)*   24-10010

| | | | | |
|---|---|---|---|---|
| 17.9. | Other financial account | Gemini | | Unknown |
| 17.10. | | Open Sea | | Unknown |
| 17.11. | | Personal Property | | $21,505.81 |

**18.  Bonds, mutual funds, or publicly traded stocks**
*Examples:* Bond funds, investment accounts with brokerage firms, money market accounts
☒ No
☐ Yes..................        Institution or issuer name:

**19.  Non-publicly traded stock and interests in incorporated and unincorporated businesses, including an interest in an LLC, partnership, and joint venture**
☒ No
☐ Yes.   Give specific information about them...................
                Name of entity:                                % of ownership:

**20.  Government and corporate bonds and other negotiable and non-negotiable instruments**
*Negotiable instruments* include personal checks, cashiers' checks, promissory notes, and money orders.
*Non-negotiable instruments* are those you cannot transfer to someone by signing or delivering them.
☒ No
☐ Yes. Give specific information about them
                Issuer name:

**21.  Retirement or pension accounts**
*Examples:* Interests in IRA, ERISA, Keogh, 401(k), 403(b), thrift savings accounts, or other pension or profit-sharing plans
☐ No
☒ Yes. List each account separately.
        Type of account:              Institution name:
        401(k)                        Go2 Green Bank                                 $16,267.44

**22.  Security deposits and prepayments**
Your share of all unused deposits you have made so that you may continue service or use from a company
*Examples:* Agreements with landlords, prepaid rent, public utilities (electric, gas, water), telecommunications companies, or others
☐ No
☒ Yes. ....................
                                Institution name or individual:
                                Harry Saltzman                                       $8,000.00

**23.  Annuities** (A contract for a periodic payment of money to you, either for life or for a number of years)
☒ No
☐ Yes.............   Issuer name and description.

**24. Interests in an education IRA, in an account in a qualified ABLE program, or under a qualified state tuition program.**
26 U.S.C. §§ 530(b)(1), 529A(b), and 529(b)(1).
☐ No
☒ Yes.............   Institution name and description. Separately file the records of any interests.11 U.S.C. § 521(c):
                Acct: 4000727476, Capital Group American Fund Advisor Guided, 771509818-01              $193,470.33

**25.  Trusts, equitable or future interests in property (other than anything listed in line 1), and rights or powers exercisable for your benefit**
☒ No
☐ Yes.   Give specific information about them...

**26.  Patents, copyrights, trademarks, trade secrets, and other intellectual property**
*Examples:* Internet domain names, websites, proceeds from royalties and licensing agreements
☒ No
☐ Yes.   Give specific information about them...

**27.  Licenses, franchises, and other general intangibles**
*Examples:* Building permits, exclusive licenses, cooperative association holdings, liquor licenses, professional licenses
☒ No
☐ Yes.   Give specific information about them...

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

| Debtor 1 | Lisa Ann Schiff | Case number *(if known)* | 24-10010 |

| Money or property owed to you? | Current value of the portion you own? Do not deduct secured claims or exemptions. |
|---|---|

28. **Tax refunds owed to you**
☒ No
☐ Yes. Give specific information about them, including whether you already filed the returns and the tax years.......

_____

29. **Family support**
*Examples:* Past due or lump sum alimony, spousal support, child support, maintenance, divorce settlement, property settlement
☒ No
☐ Yes. Give specific information......

30. **Other amounts someone owes you**
*Examples:* Unpaid wages, disability insurance payments, disability benefits, sick pay, vacation pay,   workers' compensation, Social Security benefits; unpaid loans you made to someone else
☒ No
☐ Yes.   Give specific information..

31. **Interests in insurance policies**
*Examples:* Health, disability, or life insurance; health savings account (HSA); credit, homeowner's, or renter's insurance
☒ No
☐ Yes. Name the insurance company of each policy and list its value.
     Company name:                          Beneficiary:                    Surrender or refund value:

32. **Any interest in property that is due you from someone who has died**
If you are the beneficiary of a living trust, expect proceeds from a life insurance policy, or are currently entitled to receive property because someone has died.
☒ No
☐ Yes.   Give specific information..

33. **Claims against third parties, whether or not you have filed a lawsuit or made a demand for payment**
*Examples:* Accidents, employment disputes, insurance claims, or rights to sue
☒ No
☐ Yes.   Describe each claim.........

34. **Other contingent and unliquidated claims of every nature, including counterclaims of the debtor and rights to set off claims**
☒ No
☐ Yes.   Describe each claim.........

35. **Any financial assets you did not already list**
☒ No
☐ Yes.   Give specific information..

36. **Add the dollar value of all of your entries from Part 4, including any entries for pages you have attached for Part 4. Write that number here**...............................................................................................................
|  | $332,705.87 |

| Part 5: | Describe Any Business-Related Property You Own or Have an Interest In. List any real estate in Part 1. |
|---|---|

37. **Do you own or have any legal or equitable interest in any business-related property?**
☒ No. Go to Part 6.
☐ Yes.   Go to line 38.

| Part 6: | Describe Any Farm- and Commercial Fishing-Related Property You Own or Have an Interest In. |
|---|---|
|  | If you own or have an interest in farmland, list it in Part 1. |

46. **Do you own or have any legal or equitable interest in any farm- or commercial fishing-related property?**
☒ No. Go to Part 7.
☐ Yes.   Go to line 47.

| Part 7: | Describe All Property You Own or Have an Interest in That You Did Not List Above |
|---|---|

Debtor 1    Lisa Ann Schiff                                          Case number *(if known)*   24-10010

53. **Do you have other property of any kind you did not already list?**
   *Examples:* Season tickets, country club membership
   ☒ No
   ☐ Yes. Give specific information.........

54. **Add the dollar value of all of your entries from Part 7. Write that number here**   ...................................    $0.00

**Part 8:**    List the Totals of Each Part of this Form

| | | | |
|---|---|---|---|
| 55. | **Part 1: Total real estate, line 2**   ................................................................................................... | | $0.00 |
| 56. | **Part 2: Total vehicles, line 5** | $0.00 | |
| 57. | **Part 3: Total personal and household items, line 15** | $1,009,552.24 | |
| 58. | **Part 4: Total financial assets, line 36** | $332,705.87 | |
| 59. | **Part 5: Total business-related property, line 45** | $0.00 | |
| 60. | **Part 6: Total farm- and fishing-related property, line 52** | $0.00 | |
| 61. | **Part 7: Total other property not listed, line 54** | + $0.00 | |
| 62. | **Total personal property.** Add lines 56 through 61... | $1,342,258.11 | Copy personal property total    $1,342,258.11 |
| 63. | **Total of all property on Schedule A/B.** Add line 55 + line 62 | | $1,342,258.11 |

## Rider to Schedule B

The values set forth on Schedule B reflect Debtor's acquisition cost. Where the acquisition cost is not known, the value is listed as "Unknown".

The Schedule of Assets listed in Schedule B is based upon the information in the possession of the Debtor at the time of the bankruptcy filing, and is subject to change if the Debtor receives additional information as to the acquisition cost of any of the assets described in Schedule B or should the Debtor discover additional assets.

**Fill in this information to identify your case:**

| | |
|---|---|
| Debtor 1 | Lisa Ann Schiff |
| | First Name    Middle Name    Last Name |
| Debtor 2 | |
| (Spouse if, filing) | First Name    Middle Name    Last Name |
| United States Bankruptcy Court for the: | SOUTHERN DISTRICT OF NEW YORK |
| Case number (if known) | 24-10010 |

☐ Check if this is an amended filing

## Official Form 106C

# Schedule C: The Property You Claim as Exempt

**4/22**

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. Using the property you listed on *Schedule A/B: Property* (Official Form 106A/B) as your source, list the property that you claim as exempt. If more space is needed, fill out and attach to this page as many copies of *Part 2: Additional Page* as necessary. On the top of any additional pages, write your name and case number (if known).

**For each item of property you claim as exempt, you must specify the amount of the exemption you claim.** One way of doing so is to state a specific dollar amount as exempt. Alternatively, you may claim the full fair market value of the property being exempted up to the amount of any applicable statutory limit. Some exemptions—such as those for health aids, rights to receive certain benefits, and tax-exempt retirement funds—may be unlimited in dollar amount. However, if you claim an exemption of 100% of fair market value under a law that limits the exemption to a particular dollar amount and the value of the property is determined to exceed that amount, your exemption would be limited to the applicable statutory amount.

### Part 1: Identify the Property You Claim as Exempt

1. **Which set of exemptions are you claiming?** *Check one only, even if your spouse is filing with you.*
   ☒ You are claiming state and federal nonbankruptcy exemptions.   11 U.S.C. § 522(b)(3)
   ☐ You are claiming federal exemptions.   11 U.S.C. § 522(b)(2)

2. **For any property you list on *Schedule A/B* that you claim as exempt, fill in the information below.**

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br>*Check only one box for each exemption.* | Specific laws that allow exemption |
|---|---|---|---|
| Espresso maker<br>Line from *Schedule A/B*: 6.2 | Unknown | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Birky Water filter<br>Line from *Schedule A/B*: 6.3 | Unknown | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Collection of vintage magazines of Anne Anka<br>Line from *Schedule A/B*: 6.4 | Unknown | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Masterpiece vintage boardgame<br>Line from *Schedule A/B*: 6.5 | Unknown | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Porcelain plate, purple<br>Line from *Schedule A/B*: 6.6 | $54.00 | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |

| Debtor 1 | Lisa Ann Schiff | | Case number (if known) | 24-10010 |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br>*Check only one box for each exemption.* | Specific laws that allow exemption |
|---|---|---|---|
| Brass tic-tac-toe<br>Line from *Schedule A/B*: 6.7 | $800.00 | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Bookend<br>Line from *Schedule A/B*: 6.9 | Unknown | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Gold plated porcelain box<br>Line from *Schedule A/B*: 6.10 | $220.00 | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Book set on travel<br>Line from *Schedule A/B*: 6.11 | $1,680.52 | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| 2 vases<br>Line from *Schedule A/B*: 6.12 | Unknown | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Small dish x 2<br>Line from *Schedule A/B*: 6.13 | Unknown | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Porcelain vase in green<br>Line from *Schedule A/B*: 6.14 | Unknown | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Porcelain vase in yellow<br>Line from *Schedule A/B*: 6.15 | Unknown | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Glass jug<br>Line from *Schedule A/B*: 6.16 | Unknown | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Porcelain pharmacy vase<br>Line from *Schedule A/B*: 6.17 | $480.00 | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Console<br>Line from *Schedule A/B*: 6.18 | $2,600.00 | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Cat treat jar<br>Line from *Schedule A/B*: 6.19 | $130.00 | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |

Debtor 1    Lisa Ann Schiff                                                                  Case number (if known)    24-10010

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption.* | Specific laws that allow exemption |
|---|---|---|---|
| Console<br>Line from *Schedule A/B*: 6.20 | $6,500.00 | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Dining table chairs with marble table top<br>Line from *Schedule A/B*: 6.21 | $10,836.46 | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| 2 book stools<br>Line from *Schedule A/B*: 6.22 | $2,937.50 | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| 10 drawer chest.<br>Line from *Schedule A/B*: 6.27 | $6,275.00 | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Desk<br>Line from *Schedule A/B*: 6.28 | $5,146.33 | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| White ceiling multi arm lamp<br>Line from *Schedule A/B*: 6.29 | Unknown | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Paperweights x 5<br>Line from *Schedule A/B*: 6.59 | Unknown | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| 2 x green credenza and 2 x green shelves<br>Line from *Schedule A/B*: 6.37 | $13,401.92 | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| DWR line storage desk<br>Line from *Schedule A/B*: 6.38 | $3,295.00 | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| DWR 1x line night stand<br>Line from *Schedule A/B*: 6.39 | $1,195.00 | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| 3 pillows<br>Line from *Schedule A/B*: 6.40 | $1,895.00 | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Murano glass carafe<br>Line from *Schedule A/B*: 6.41 | Unknown | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |

Debtor 1    Lisa Ann Schiff    Case number (if known)    24-10010

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption.* | Specific laws that allow exemption |
|---|---|---|---|
| Queen bed and 2x nightstands<br>Line from *Schedule A/B*: 6.30 | $6,779.26 | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Cocoon chair<br>Line from *Schedule A/B*: 6.31 | $5,082.00 | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Sofa<br>Line from *Schedule A/B*: 6.32 | $7,819.00 | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Pink chrome armchair<br>Line from *Schedule A/B*: 6.33 | $3,480.00 | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Side table pink and green x 2<br>Line from *Schedule A/B*: 6.34 | $714.00 | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Moroso revolving armchair in maroon<br>Line from *Schedule A/B*: 6.35 | Unknown | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Ottoman<br>Line from *Schedule A/B*: 6.36 | Unknown | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Rattan basket weave parsons style dining or writing table<br>Line from *Schedule A/B*: 6.43 | $3,981.00 | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Shelving system, white<br>Line from *Schedule A/B*: 6.44 | $3,227.07 | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Ottoman<br>Line from *Schedule A/B*: 6.45 | $1,441.60 | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Rag Rug: Ruse black warp pattern cotton dhurrie rug<br>Line from *Schedule A/B*: 6.46 | $6,582.17 | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Slipper chair with apalca<br>Line from *Schedule A/B*: 6.47 | $3,780.00 | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |

| Debtor 1 | Lisa Ann Schiff | | Case number (if known) | 24-10010 |
| --- | --- | --- | --- | --- |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption.* | Specific laws that allow exemption |
| --- | --- | --- | --- |
| Blue dhurrie<br>Line from *Schedule A/B*: 6.48 | $2,430.00 | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Set of yellow and white woven baskets<br>Line from *Schedule A/B*: 6.49 | $390.61 | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Rug and rug pad<br>Line from *Schedule A/B*: 6.50 | $1,074.00 | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| 2x swing arm mounted lamps and yellow shade<br>Line from *Schedule A/B*: 6.51 | $1,040.00 | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| King bed frame with flower fabric<br>Line from *Schedule A/B*: 6.52 | $1,012.50 | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| West elm shoe rack<br>Line from *Schedule A/B*: 6.53 | $185.08 | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Dining table.<br>Line from *Schedule A/B*: 6.54 | Unknown | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Black metal floor lamp with 3 cans<br>Line from *Schedule A/B*: 6.55 | Unknown | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Mattress 1/2 King<br>Line from *Schedule A/B*: 6.56 | Unknown | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Mattress 2/2 Queen<br>Line from *Schedule A/B*: 6.57 | Unknown | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Pac-man console table<br>Line from *Schedule A/B*: 6.60 | Unknown | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Jonathan Adler backgammon<br>Line from *Schedule A/B*: 6.23 | $425.00 | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |

Debtor 1   Lisa Ann Schiff                                                                Case number (if known)   24-10010

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption.* | Specific laws that allow exemption |
|---|---|---|---|
| Stepping stool side table<br>Line from *Schedule A/B*: 6.24 | Unknown | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Variety of throws in cashmere<br>Line from *Schedule A/B*: 6.25 | Unknown | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Plain white metal short cabinet<br>Line from *Schedule A/B*: 6.26 | Unknown | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Bench 18x27x13<br>Line from *Schedule A/B*: 6.61 | $3,550.00 | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Flatscreen TV<br>Line from *Schedule A/B*: 7.1 | Unknown | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Flatscreen tv<br>Line from *Schedule A/B*: 7.2 | Unknown | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Flatscreen TV<br>Line from *Schedule A/B*: 7.3 | Unknown | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Sonos speakers<br>Line from *Schedule A/B*: 7.4 | Unknown | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Apple laptop<br>Line from *Schedule A/B*: 7.5 | Unknown | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Apple phone<br>Line from *Schedule A/B*: 7.6 | Unknown | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Ipad<br>Line from *Schedule A/B*: 7.7 | Unknown | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Apple watch<br>Line from *Schedule A/B*: 7.8 | Unknown | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

| Debtor 1 | Lisa Ann Schiff | | Case number (if known) | 24-10010 |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption.* | Specific laws that allow exemption |
|---|---|---|---|
| Air filter<br>Line from Schedule A/B: 7.9 | Unknown | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Pierre Giraudon, resin 19x6<br>Line from Schedule A/B: 8.1 | Unknown | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Incense burner-Haas brothers with L'Objet<br>Line from Schedule A/B: 8.92 | Unknown | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Bronze owl by Rogan Gregory<br>Line from Schedule A/B: 8.86 | $440.94 | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Reclining dish-Haas brothers with L'Objet<br>Line from Schedule A/B: 8.68 | Unknown | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Shelf unit<br>Line from Schedule A/B: 8.72 | $20,000.00 | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Wearing Apparel<br>Line from Schedule A/B: 11.1 | Unknown | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(5) |
| Personal Property<br>Line from Schedule A/B: 17.1 | $21,505.81 | ☒ $1,000.00<br>☐ 100% of fair market value, up to any applicable statutory limit | NYCPLR § 5205(a)(9) |
| Go2 Green Bank<br>Line from Schedule A/B: 21.1 | $16,267.44 | ☐ _____<br>☒ 100% of fair market value, up to any applicable statutory limit | Debtor & Creditor Law § 282(2)(e) |

3. **Are you claiming a homestead exemption of more than $189,050?**
(Subject to adjustment on 4/01/25 and every 3 years after that for cases filed on or after the date of adjustment.)

☒ No

☐ Yes. Did you acquire the property covered by the exemption within 1,215 days before you filed this case?

☐ No

☐ Yes

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

| Fill in this information to identify your case: |
|---|

| Debtor 1 | Lisa Ann Schiff | | |
|---|---|---|---|
| | First Name | Middle Name | Last Name |
| Debtor 2 | | | |
| (Spouse if, filing) | First Name | Middle Name | Last Name |
| United States Bankruptcy Court for the: | SOUTHERN DISTRICT OF NEW YORK | | |
| Case number (if known) | 24-10010 | | |

☐ Check if this is an amended filing

## Official Form 106G
## Schedule G: Executory Contracts and Unexpired Leases      12/15

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, copy the additional page, fill it out, number the entries, and attach it to this page. On the top of any additional pages, write your name and case number (if known).

1.  **Do you have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the court with your other schedules.    You have nothing else to report on this form.
    ☒ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B:Property* (Official Form 106 A/B).

2.  **List separately each person or company with whom you have the contract or lease. Then state what each contract or lease is for (for example, rent, vehicle lease, cell phone).** See the instructions for this form in the instruction booklet for more examples of executory contracts and unexpired leases.

| Person or company with whom you have the contract or lease<br>Name, Number, Street, City, State and ZIP Code | State what the contract or lease is for |
|---|---|
| 2.1    Harry Salzman<br>249 1/2 East 13th Street<br>New York, NY 10013 | Lease for current location |

| Fill in this information to identify your case: | |
|---|---|
| Debtor 1 | Lisa Ann Schiff |
| | First Name          Middle Name          Last Name |
| Debtor 2 | |
| (Spouse if, filing) | First Name          Middle Name          Last Name |
| United States Bankruptcy Court for the: | SOUTHERN DISTRICT OF NEW YORK |
| Case number | 24-10010 |
| (if known) | |

☐ Check if this is an amended filing

## Official Form 106H
## Schedule H: Your Codebtors                                            12/15

Codebtors are people or entities who are also liable for any debts you may have. Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, copy the Additional Page, fill it out, and number the entries in the boxes on the left. Attach the Additional Page to this page. On the top of any Additional Pages, write your name and case number (if known). Answer every question.

**1. Do you have any codebtors?** (If you are filing a joint case, do not list either spouse as a codebtor.)

☒ No
☐ Yes

**2. Within the last 8 years, have you lived in a community property state or territory?** (*Community property states and territories* include Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, and Wisconsin.)

☒ No. Go to line 3.
☐ Yes. Did your spouse, former spouse, or legal equivalent live with you at the time?

**3. In Column 1, list all of your codebtors. Do not include your spouse as a codebtor if your spouse is filing with you. List the person shown in line 2 again as a codebtor only if that person is a guarantor or cosigner. Make sure you have listed the creditor on Schedule D (Official Form 106D), Schedule E/F (Official Form 106E/F), or Schedule G (Official Form 106G). Use Schedule D, Schedule E/F, or Schedule G to fill out Column 2.**

| Column 1: Your codebtor | Column 2: The creditor to whom you owe the debt |
|---|---|
| Name, Number, Street, City, State and ZIP Code | Check all schedules that apply: |

**3.1** Name _____
☐ Schedule D, line _____
☐ Schedule E/F, line _____
☐ Schedule G, line _____

Number   Street _____
City          State          ZIP Code

**3.2** Name _____
☐ Schedule D, line _____
☐ Schedule E/F, line _____
☐ Schedule G, line _____

Number   Street _____
City          State          ZIP Code

| Fill in this information to identify your case: | |
|---|---|
| Debtor 1 | Lisa Ann Schiff |
| Debtor 2 (Spouse, if filing) | |
| United States Bankruptcy Court for the: | SOUTHERN DISTRICT OF NEW YORK |
| Case number (If known) | 24-10010 |

Check if this is:
- ☐ An amended filing
- ☐ A supplement showing postpetition chapter 13 income of the following date:

MM / DD/ YYYY

## Official Form 106I
## Schedule I: Your Income

12/15

Be as complete and accurate as possible. If two married people are filing together (Debtor 1 and Debtor 2), both are equally responsible for supplying correct information. If you are married and not filing jointly, and your spouse is living with you, include information about your spouse. If you are separated and your spouse is not filing with you, do not include information about your spouse. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

| Part 1: | Describe Employment |
|---|---|

**1. Fill in your employment information.**

If you have more than one job, attach a separate page with information about additional employers.

Include part-time, seasonal, or self-employed work.

Occupation may include student or homemaker, if it applies.

| | | Debtor 1 | Debtor 2 or non-filing spouse |
|---|---|---|---|
| Employment status | | ☒ Employed<br>☐ Not employed | ☐ Employed<br>☐ Not employed |
| Occupation | | Art Consultant | |
| Employer's name | | Centuries, Inc. | |
| Employer's address | | 635 East New Haven Avenue<br>Apt. 620<br>Melbourne, FL 32901 | |
| How long employed there? | | Employed as of February 1 | |

| Part 2: | Give Details About Monthly Income |
|---|---|

**Estimate monthly income as of the date you file this form.** If you have nothing to report for any line, write $0 in the space. Include your non-filing spouse unless you are separated.

If you or your non-filing spouse have more than one employer, combine the information for all employers for that person on the lines below. If you need more space, attach a separate sheet to this form.

| | | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|---|
| 2. | List monthly gross wages, salary, and commissions (before all payroll deductions). If not paid monthly, calculate what the monthly wage would be. | 2. | $ 10,000.00 | $ N/A |
| 3. | Estimate and list monthly overtime pay. | 3. | +$ 0.00 | +$ N/A |
| 4. | Calculate gross income. Add line 2 + line 3. | 4. | $ 10,000.00 | $ N/A |

Debtor 1    Lisa Ann Schiff    Case number *(if known)*    24-10010

|  |  | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|
| | Copy line 4 here ............................................................... 4. | $ 10,000.00 | $ N/A |

5. **List all payroll deductions:**

| | | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|---|
| 5a. | **Tax, Medicare, and Social Security deductions** | 5a. | $ 3,631.07 | $ N/A |
| 5b. | **Mandatory contributions for retirement plans** | 5b. | $ 0.00 | $ N/A |
| 5c. | **Voluntary contributions for retirement plans** | 5c. | $ 0.00 | $ N/A |
| 5d. | **Required repayments of retirement fund loans** | 5d. | $ 0.00 | $ N/A |
| 5e. | **Insurance** | 5e. | $ 0.00 | $ N/A |
| 5f. | **Domestic support obligations** | 5f. | $ 0.00 | $ N/A |
| 5g. | **Union dues** | 5g. | $ 0.00 | $ N/A |
| 5h. | **Other deductions.** Specify: _____ | 5h.+ | $ 0.00 | + $ N/A |

6. **Add the payroll deductions.** Add lines 5a+5b+5c+5d+5e+5f+5g+5h. 6. $ 3,631.07 $ N/A

7. **Calculate total monthly take-home pay.** Subtract line 6 from line 4. 7. $ 6,368.93 $ N/A

8. **List all other income regularly received:**

| | | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|---|
| 8a. | **Net income from rental property and from operating a business, profession, or farm** Attach a statement for each property and business showing gross receipts, ordinary and necessary business expenses, and the total monthly net income. | 8a. | $ 0.00 | $ N/A |
| 8b. | **Interest and dividends** | 8b. | $ 0.00 | $ N/A |
| 8c. | **Family support payments that you, a non-filing spouse, or a dependent regularly receive** Include alimony, spousal support, child support, maintenance, divorce settlement, and property settlement. | 8c. | $ 0.00 | $ N/A |
| 8d. | **Unemployment compensation** | 8d. | $ 0.00 | $ N/A |
| 8e. | **Social Security** | 8e. | $ 0.00 | $ N/A |
| 8f. | **Other government assistance that you regularly receive** Include cash assistance and the value (if known) of any non-cash assistance that you receive, such as food stamps (benefits under the Supplemental Nutrition Assistance Program) or housing subsidies. Specify: _____ | 8f. | $ 0.00 | $ N/A |
| 8g. | **Pension or retirement income** | 8g. | $ 0.00 | $ N/A |
| 8h. | **Other monthly income.** Specify: _____ | 8h.+ | $ 0.00 | + $ N/A |

9. **Add all other income.** Add lines 8a+8b+8c+8d+8e+8f+8g+8h. 9. $ 0.00 $ N/A

10. **Calculate monthly income.** Add line 7 + line 9. 10. $ 6,368.93 + $ N/A = $ 6,368.93
Add the entries in line 10 for Debtor 1 and Debtor 2 or non-filing spouse.

11. **State all other regular contributions to the expenses that you list in** *Schedule J.*
Include contributions from an unmarried partner, members of your household, your dependents, your roommates, and other friends or relatives.
Do not include any amounts already included in lines 2-10 or amounts that are not available to pay expenses listed in *Schedule J.*
Specify:    Rent    11. +$ 8,000.00

12. **Add the amount in the last column of line 10 to the amount in line 11.** The result is the combined monthly income.
Write that amount on the *Summary of Schedules* and *Statistical Summary of Certain Liabilities* and Related *Data,* if it applies    12. $ 14,368.93

    **Combined monthly income**

13. **Do you expect an increase or decrease within the year after you file this form?**
☐ No.
☒ Yes. Explain:    Started job Feb. 1.  Parents will cease paying rent 6/1/24.

| Fill in this information to identify your case: | | | |
|---|---|---|---|
| Debtor 1 | Lisa Ann Schiff | | |
| Debtor 2 (Spouse, if filing) | | | |
| United States Bankruptcy Court for the: | SOUTHERN DISTRICT OF NEW YORK | | |
| Case number (If known) | 24-10010 | | |

Check if this is:

☐ An amended filing
☐ A supplement showing postpetition chapter 13 expenses as of the following date:
_____
MM / DD / YYYY

Official Form 106J

# Schedule J: Your Expenses

12/15

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach another sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

## Part 1: Describe Your Household

1. **Is this a joint case?**

   ☒ No. Go to line 2.
   ☐ Yes. **Does Debtor 2 live in a separate household?**

       ☐ No
       ☐ Yes. Debtor 2 must file Official Form 106J-2, *Expenses for Separate Household* of Debtor 2.

2. **Do you have dependents?**  ☐ No

   Do not list Debtor 1 and Debtor 2.  ☒ Yes.  Fill out this information for each dependent..............

   Do not state the dependents names.

| | Dependent's relationship to Debtor 1 or Debtor 2 | Dependent's age | Does dependent live with you? |
|---|---|---|---|
| | Son | 11 | ☐ No ☒ Yes |
| | | | ☐ No ☐ Yes |
| | | | ☐ No ☐ Yes |
| | | | ☐ No ☐ Yes |

3. **Do your expenses include expenses of people other than yourself and your dependents?**  ☐ No  ☒ Yes

## Part 2: Estimate Your Ongoing Monthly Expenses

Estimate your expenses as of your bankruptcy filing date unless you are using this form as a supplement in a Chapter 13 case to report expenses as of a date after the bankruptcy is filed. If this is a supplemental *Schedule J*, check the box at the top of the form and fill in the applicable date.

Include expenses paid for with non-cash government assistance if you know the value of such assistance and have included it on *Schedule I: Your Income* (Official Form 106I.)

|  |  | Your expenses |
|---|---|---|
| 4. | The rental or home ownership expenses for your residence. Include first mortgage payments and any rent for the ground or lot. | 4. $ 8,000.00 |
| | If not included in line 4: | |
| 4a. | Real estate taxes | 4a. $ 0.00 |
| 4b. | Property, homeowner's, or renter's insurance | 4b. $ 0.00 |
| 4c. | Home maintenance, repair, and upkeep expenses | 4c. $ 0.00 |
| 4d. | Homeowner's association or condominium dues | 4d. $ 0.00 |
| 5. | Additional mortgage payments for your residence, such as home equity loans | 5. $ 0.00 |
| 6. | Utilities: | |
| 6a. | Electricity, heat, natural gas | 6a. $ 350.00 |
| 6b. | Water, sewer, garbage collection | 6b. $ 0.00 |
| 6c. | Telephone, cell phone, Internet, satellite, and cable services | 6c. $ 362.00 |
| 6d. | Other. Specify: Media Streaming | 6d. $ 125.00 |

Debtor 1  Lisa Ann Schiff                                    Case number (if known)  24-10010

| | | | |
|---|---|---|---|
| 7. | **Food and housekeeping supplies** | 7. $ | 625.00 |
| 8. | **Childcare and children's education costs** | 8. $ | 1,500.00 |
| 9. | **Clothing, laundry, and dry cleaning** | 9. $ | 200.00 |
| 10. | **Personal care products and services** | 10. $ | 200.00 |
| 11. | **Medical and dental expenses** | 11. $ | 500.00 |
| 12. | **Transportation.** Include gas, maintenance, bus or train fare.<br>Do not include car payments. | 12. $ | 200.00 |
| 13. | **Entertainment, clubs, recreation, newspapers, magazines, and books** | 13. $ | 200.00 |
| 14. | **Charitable contributions and religious donations** | 14. $ | 20.00 |

15. **Insurance.**
Do not include insurance deducted from your pay or included in lines 4 or 20.

| | | | |
|---|---|---|---|
| 15a. | Life insurance | 15a. $ | 600.00 |
| 15b. | Health insurance | 15b. $ | 2,077.25 |
| 15c. | Vehicle insurance | 15c. $ | 0.00 |
| 15d. | Other insurance. Specify:  Pets | 15d. $ | 75.00 |

16. **Taxes.** Do not include taxes deducted from your pay or included in lines 4 or 20.

| | | | |
|---|---|---|---|
| | Specify: | 16. $ | 0.00 |

17. **Installment or lease payments:**

| | | | |
|---|---|---|---|
| 17a. | Car payments for Vehicle 1 | 17a. $ | 0.00 |
| 17b. | Car payments for Vehicle 2 | 17b. $ | 0.00 |
| 17c. | Other. Specify: | 17c. $ | 0.00 |
| 17d. | Other. Specify: | 17d. $ | 0.00 |

| | | | |
|---|---|---|---|
| 18. | **Your payments of alimony, maintenance, and support that you did not report as deducted from your pay on line 5, *Schedule I, Your Income* (Official Form 106I).** | 18. $ | 0.00 |
| 19. | **Other payments you make to support others who do not live with you.** | $ | 0.00 |
| | Specify: | 19. | |

20. **Other real property expenses not included in lines 4 or 5 of this form or on *Schedule I: Your Income.***

| | | | |
|---|---|---|---|
| 20a. | Mortgages on other property | 20a. $ | 0.00 |
| 20b. | Real estate taxes | 20b. $ | 0.00 |
| 20c. | Property, homeowner's, or renter's insurance | 20c. $ | 0.00 |
| 20d. | Maintenance, repair, and upkeep expenses | 20d. $ | 0.00 |
| 20e. | Homeowner's association or condominium dues | 20e. $ | 0.00 |
| 21. | **Other:** Specify:  Temporary SFA Expenses | 21. +$ | 443.33 |

22. **Calculate your monthly expenses**

| | | |
|---|---|---|
| 22a. Add lines 4 through 21. | $ | 15,477.58 |
| 22b. Copy line 22 (monthly expenses for Debtor 2), if any, from Official Form 106J-2 | $ | |
| 22c. Add line 22a and 22b.  The result is your monthly expenses. | $ | 15,477.58 |

23. **Calculate your monthly net income.**

| | | |
|---|---|---|
| 23a. Copy line 12 *(your combined monthly income)* from Schedule I. | 23a. $ | 14,368.93 |
| 23b. Copy your monthly expenses from line 22c above. | 23b. -$ | 15,477.58 |
| 23c. Subtract your monthly expenses from your monthly income.<br>The result is your *monthly net income.* | 23c. $ | -1,108.65 |

24. **Do you expect an increase or decrease in your expenses within the year after you file this form?**
For example, do you expect to finish paying for your car loan within the year or do you expect your mortgage payment to increase or decrease because of a modification to the terms of your mortgage?

☒ No.
☐ Yes.    | Explain here: The rent will be paid by a third party through June 2024 |

| Fill in this information to identify your case: | |
|---|---|
| Debtor 1 | Lisa Ann Schiff |
| | First Name_____Middle Name_____Last Name |
| Debtor 2 | |
| (Spouse if, filing) | First Name_____Middle Name_____Last Name |
| United States Bankruptcy Court for the: | SOUTHERN DISTRICT OF NEW YORK |
| Case number | 24-10010 |
| (if known) | |

☐ Check if this is an
amended filing

## Official Form 106Dec
# Declaration About an Individual Debtor's Schedules                    12/15

If two married people are filing together, both are equally responsible for supplying correct information.

You must file this form whenever you file bankruptcy schedules or amended schedules. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $250,000, or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Sign Below

**Did you pay or agree to pay someone who is NOT an attorney to help you fill out bankruptcy forms?**

☒ No

☐ Yes. Name of person _____ Attach *Bankruptcy Petition Preparer's Notice, Declaration, and Signature* (Official Form 119)

**Under penalty of perjury, I declare that I have read the summary and schedules filed with this declaration and that they are true and correct.**

X  /s/ Lisa Ann   Schiff _____          X _____
   Lisa Ann Schiff                                    Signature of Debtor 2
   Signature of Debtor 1

   Date   February 2, 2024 _____          Date _____

**Fill in this information to identify your case:**

| | | | |
|---|---|---|---|
| Debtor 1 | Lisa Ann Schiff | | |
| | First Name | Middle Name | Last Name |
| Debtor 2 | | | |
| (Spouse if, filing) | First Name | Middle Name | Last Name |
| United States Bankruptcy Court for the: | SOUTHERN DISTRICT OF NEW YORK | | |
| Case number | 24-10010 | | |
| (if known) | | | |

☐ Check if this is an amended filing

## Official Form 107
## Statement of Financial Affairs for Individuals Filing for Bankruptcy                                04/22

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information.   If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

**Part 1:**   Give Details About Your Marital Status and Where You Lived Before

1.   **What is your current marital status?**

   ☐ Married
   ☒ Not married

2.   **During the last 3 years, have you lived anywhere other than where you live now?**

   ☐ No
   ☒ Yes. List all of the places you lived in the last 3 years. Do not include where you live now.

| Debtor 1: | Dates Debtor 1 lived there | Debtor 2 Prior Address: | Dates Debtor 2 lived there |
|---|---|---|---|
| 56 Leonard Street, Apt 23AE New York, NY 10013 | From-To: 02/22/2019-07/15/ 2023 | ☐ Same as Debtor 1 | ☐ Same as Debtor 1 From-To: |

3.   **Within the last 8 years, did you ever live with a spouse or legal equivalent in a community property state or territory?** (*Community property states and territories* include Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington and Wisconsin.)

   ☒ No
   ☐ Yes. Make sure you fill out *Schedule H: Your Codebtors* (Official Form 106H).

**Part 2**   Explain the Sources of Your Income

4.   **Did you have any income from employment or from operating a business during this year or the two previous calendar years?**
   Fill in the total amount of income you received from all jobs and all businesses, including part-time activities.
   If you are filing a joint case and you have income that you receive together, list it only once under Debtor 1.

   ☐ No
   ☒ Yes. Fill in the details.

| | Debtor 1 | | Debtor 2 | |
|---|---|---|---|---|
| | **Sources of income** Check all that apply. | **Gross income** (before deductions and exclusions) | **Sources of income** Check all that apply. | **Gross income** (before deductions and exclusions) |
| **For last calendar year: (January 1 to December 31, 2023 )** | ☐ Wages, commissions, bonuses, tips | $447,258.00 | ☐ Wages, commissions, bonuses, tips | |
| | ☒ Operating a business | | ☐ Operating a business | |

Debtor 1    Lisa Ann Schiff                                                     Case number *(if known)*    24-10010

|  | Debtor 1 | | Debtor 2 | |
|---|---|---|---|---|
|  | **Sources of income**<br>Check all that apply. | **Gross income**<br>(before deductions and<br>exclusions) | **Sources of income**<br>Check all that apply. | **Gross income**<br>(before deductions<br>and exclusions) |
| **For the calendar year before that:**<br>**(January 1 to December 31, 2022 )** | ☐ Wages, commissions,<br>bonuses, tips | $2,948,686.00 | ☐ Wages, commissions,<br>bonuses, tips |  |
|  | ☒ Operating a business |  | ☐ Operating a business |  |

5. **Did you receive any other income during this year or the two previous calendar years?**
   Include income regardless of whether that income is taxable. Examples of *other income* are alimony; child support; Social Security, unemployment, and other public benefit payments; pensions; rental income; interest; dividends; money collected from lawsuits; royalties; and gambling and lottery winnings. If you are filing a joint case and you have income that you received together, list it only once under Debtor 1.

   List each source and the gross income from each source separately. Do not include income that you listed in line 4.

   ☐ No
   ☒ Yes. Fill in the details.

|  | Debtor 1 | | Debtor 2 | |
|---|---|---|---|---|
|  | **Sources of income**<br>Describe below. | **Gross income from<br>each source**<br>(before deductions and<br>exclusions) | **Sources of income**<br>Describe below. | **Gross income**<br>(before deductions<br>and exclusions) |
| **For last calendar year:**<br>**(January 1 to December 31, 2023 )** | Capital Group IRA<br>American Funds<br>#84031517 | $639,011.08 |  |  |

---

| **Part 3:** | **List Certain Payments You Made Before You Filed for Bankruptcy** |
|---|---|

6. **Are either Debtor 1's or Debtor 2's debts primarily consumer debts?**

   ☒ **No.    Neither Debtor 1 nor Debtor 2 has primarily consumer debts.** *Consumer debts* are defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."

   During the 90 days before you filed for bankruptcy, did you pay any creditor a total of $7,575* or more?

   ☐ No.    Go to line 7.
   ☒ Yes    List below each creditor to whom you paid a total of $7,575* or more in one or more payments and the total amount you paid that creditor. Do not include payments for domestic support obligations, such as child support and alimony. Also, do not include payments to an attorney for this bankruptcy case.
   * Subject to adjustment on 4/01/25 and every 3 years after that for cases filed on or after the date of adjustment.

   ☐ **Yes.    Debtor 1 or Debtor 2 or both have primarily consumer debts.**
   During the 90 days before you filed for bankruptcy, did you pay any creditor a total of $600 or more?

   ☐ No.    Go to line 7.
   ☐ Yes    List below each creditor to whom you paid a total of $600 or more and the total amount you paid that creditor. Do not include payments for domestic support obligations, such as child support and alimony. Also, do not include payments to an attorney for this bankruptcy case.

| Creditor's Name and Address | Dates of payment | Total amount<br>paid | Amount you<br>still owe | Was this payment for ... |
|---|---|---|---|---|
| Cohen & Gresser<br>800 3rd Avenue<br>New York, NY 10022 | 11/28/2023 | $11,785.53 | $0.00 | ☐ Mortgage<br>☐ Car<br>☐ Credit Card<br>☐ Loan Repayment<br>☐ Suppliers or vendors<br>☒ Other_Legal_ |
| Transperfect<br>1250 Broadway, #7FL<br>New York, NY 10001 | 10/19/2022 | $13,667.91 | $0.00 | ☐ Mortgage<br>☐ Car<br>☐ Credit Card<br>☐ Loan Repayment<br>☐ Suppliers or vendors<br>☒ Other_Legal_ |

| Debtor 1 | Lisa Ann Schiff | | Case number (If known) | 24-10010 |
|---|---|---|---|---|

7. **Within 1 year before you filed for bankruptcy, did you make a payment on a debt you owed anyone who was an insider?**
Insiders include your relatives; any general partners; relatives of any general partners; partnerships of which you are a general partner; corporations of which you are an officer, director, person in control, or owner of 20% or more of their voting securities; and any managing agent, including one for a business you operate as a sole proprietor. 11 U.S.C. § 101. Include payments for domestic support obligations, such as child support and alimony.

☒ No
☐ Yes. List all payments to an insider.

| Insider's Name and Address | Dates of payment | Total amount paid | Amount you still owe | Reason for this payment |
|---|---|---|---|---|

8. **Within 1 year before you filed for bankruptcy, did you make any payments or transfer any property on account of a debt that benefited an insider?**
Include payments on debts guaranteed or cosigned by an insider.

☒ No
☐ Yes. List all payments to an insider

| Insider's Name and Address | Dates of payment | Total amount paid | Amount you still owe | Reason for this payment Include creditor's name |
|---|---|---|---|---|

**Part 4:    Identify Legal Actions, Repossessions, and Foreclosures**

9. **Within 1 year before you filed for bankruptcy, were you a party in any lawsuit, court action, or administrative proceeding?**
List all such matters, including personal injury cases, small claims actions, divorces, collection suits, paternity actions, support or custody modifications, and contract disputes.

☐ No
☒ Yes. Fill in the details.

| Case title Case number | Nature of the case | Court or agency | Status of the case |
|---|---|---|---|
| American Express National Bank | | | ☐ Pending ☐ On appeal ☐ Concluded |
| Barasch Family | | | ☐ Pending ☐ On appeal ☐ Concluded |
| Douglas J. Pick, as assignee | | | ☐ Pending ☐ On appeal ☐ Concluded |
| Candace Barasch and Richard Grossman | | | ☐ Pending ☐ On appeal ☐ Concluded |

10. **Within 1 year before you filed for bankruptcy, was any of your property repossessed, foreclosed, garnished, attached, seized, or levied?**
Check all that apply and fill in the details below.

☐ No. Go to line 11.
☒ Yes. Fill in the information below.

| Creditor Name and Address | Describe the Property Explain what happened | Date | Value of the property |
|---|---|---|---|
| Douglas Rick, Assignee c/o Pick and Zabicki 369 Lexington Avenue New York, NY 10017 | Unknown ☐ Property was repossessed. ☐ Property was foreclosed. ☐ Property was garnished. ☒ Property was attached, seized or levied. | | Unknown |

11. **Within 90 days before you filed for bankruptcy, did any creditor, including a bank or financial institution, set off any amounts from your**

Debtor 1    Lisa Ann Schiff                                                      Case number *(if known)*    24-10010

accounts or refuse to make a payment because you owed a debt?

☒ No
☐ Yes. Fill in the details.

| Creditor Name and Address | Describe the action the creditor took | Date action was taken | Amount |
|---|---|---|---|

12. **Within 1 year before you filed for bankruptcy, was any of your property in the possession of an assignee for the benefit of creditors, a court-appointed receiver, a custodian, or another official?**

☐ No
☒ Yes

## Part 5:    List Certain Gifts and Contributions

13. **Within 2 years before you filed for bankruptcy, did you give any gifts with a total value of more than $600 per person?**

☐ No
☒ Yes. Fill in the details for each gift.

| Gifts with a total value of more than $600 per person | Describe the gifts | Dates you gave the gifts | Value |
|---|---|---|---|
| **Person to Whom You Gave the Gift and Address:** | | | |
| Dana Schiff | Christie's auction house set of fashion books with hand written note from Anna Wintour | 12/22/2024 | $3,638.08 |
| Person's relationship to you: Mother | | | |
| Candace Barasch | Dior necklace | 5/14/22 | $1,000.00 |
| Person's relationship to you: | | | |

14. **Within 2 years before you filed for bankruptcy, did you give any gifts or contributions with a total value of more than $600 to any charity?**

☒ No
☐ Yes. Fill in the details for each gift or contribution.

| Gifts or contributions to charities that total more than $600 | Describe what you contributed | Dates you contributed | Value |
|---|---|---|---|
| **Charity's Name** | | | |
| Address *(Number, Street, City, State and ZIP Code)* | | | |

## Part 6:    List Certain Losses

15. **Within 1 year before you filed for bankruptcy or since you filed for bankruptcy, did you lose anything because of theft, fire, other disaster, or gambling?**

☒ No
☐ Yes.  Fill in the details.

| Describe the property you lost and how the loss occurred | Describe any insurance coverage for the loss | Date of your loss | Value of property lost |
|---|---|---|---|
| | Include the amount that insurance has paid. List pending insurance claims on line 33 of *Schedule A/B: Property*. | | |

Debtor 1    Lisa Ann Schiff    Case number (if known)    24-10010

| Part 7: | List Certain Payments or Transfers |
|---|---|

**16.** Within 1 year before you filed for bankruptcy, did you or anyone else acting on your behalf pay or transfer any property to anyone you consulted about seeking bankruptcy or preparing a bankruptcy petition?
Include any attorneys, bankruptcy petition preparers, or credit counseling agencies for services required in your bankruptcy.

☐ No
☒ Yes. Fill in the details.

| Person Who Was Paid<br>Address<br>Email or website address<br>Person Who Made the Payment, if Not You | Description and value of any property transferred | Date payment or transfer was made | Amount of payment |
|---|---|---|---|
| Wilk Auslander LLP<br>825 Eighth Avenue<br>Suite 2900<br><br>New York, NY 10019<br>www.wilkauslander.com | | 01/3/2024 | $7,500.00 |

**17.** Within 1 year before you filed for bankruptcy, did you or anyone else acting on your behalf pay or transfer any property to anyone who promised to help you deal with your creditors or to make payments to your creditors?
Do not include any payment or transfer that you listed on line 16.

☒ No
☐ Yes. Fill in the details.

| Person Who Was Paid<br>Address | Description and value of any property transferred | Date payment or transfer was made | Amount of payment |
|---|---|---|---|

**18.** Within 2 years before you filed for bankruptcy, did you sell, trade, or otherwise transfer any property to anyone, other than property transferred in the ordinary course of your business or financial affairs?
Include both outright transfers and transfers made as security (such as the granting of a security interest or mortgage on your property). Do not include gifts and transfers that you have already listed on this statement.

☒ No
☐ Yes. Fill in the details.

| Person Who Received Transfer<br>Address<br><br>Person's relationship to you | Description and value of property transferred | Describe any property or payments received or debts paid in exchange | Date transfer was made |
|---|---|---|---|

**19.** Within 10 years before you filed for bankruptcy, did you transfer any property to a self-settled trust or similar device of which you are a beneficiary? (These are often called *asset-protection devices*.)

☒ No
☐ Yes. Fill in the details.

| Name of trust | Description and value of the property transferred | Date Transfer was made |
|---|---|---|

| Part 8: | List of Certain Financial Accounts, Instruments, Safe Deposit Boxes, and Storage Units |
|---|---|

**20.** Within 1 year before you filed for bankruptcy, were any financial accounts or instruments held in your name, or for your benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; shares in banks, credit unions, brokerage houses, pension funds, cooperatives, associations, and other financial institutions.

☐ No
☒ Yes. Fill in the details.

| Name of Financial Institution and Address (Number, Street, City, State and ZIP Code) | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| Citi National Bank | XXXX-1710 | ☒ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | 9/14/23 | $0.00 |

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor 1    Lisa Ann Schiff                                              Case number (*if known*)   24-10010

| Name of Financial Institution and Address (Number, Street, City, State and ZIP Code) | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| JP Morgan Chase Bank 1251 6th Avenue New York, NY 10020 | XXXX-6799 | ☐ Checking ☒ Savings ☐ Money Market ☐ Brokerage ☐ Other___ | 12/6/23 | $0.00 |
| JP Morgan Chase Bank 1251 6th Avenue New York, NY 10020 | XXXX-8777 | ☐ Checking ☒ Savings ☐ Money Market ☐ Brokerage ☐ Other___ | 12/8/23 | $0.00 |

21. **Do you now have, or did you have within 1 year before you filed for bankruptcy, any safe deposit box or other depository for securities, cash, or other valuables?**

☒ No
☐ Yes. Fill in the details.

| Name of Financial Institution Address (Number, Street, City, State and ZIP Code) | Who else had access to it? Address (Number, Street, City, State and ZIP Code) | Describe the contents | Do you still have it? |
|---|---|---|---|

22. **Have you stored property in a storage unit or place other than your home within 1 year before you filed for bankruptcy?**

☐ No
☒ Yes. Fill in the details.

| Name of Storage Facility Address (Number, Street, City, State and ZIP Code) | Who else has or had access to it? Address (Number, Street, City, State and ZIP Code) | Describe the contents | Do you still have it? |
|---|---|---|---|
| Dax 1, Dax SFA 296 Nonotuck Florence, MA 01062 | Uovo SFA 33 Kings Hwy Orangeburg, NY, 10962 | Personal effects, art, furniture, clothing, kitchenware, kids furniture and clothing, electronics, design objects, mattresses, linens, books, personal files, family and personal photos and heirlooms. | ☐ No ☒ Yes |

---

**Part 9:**   Identify Property You Hold or Control for Someone Else

23. **Do you hold or control any property that someone else owns? Include any property you borrowed from, are storing for, or hold in trust for someone.**

☒ No
☐ Yes.   Fill in the details.

| Owner's Name Address (Number, Street, City, State and ZIP Code) | Where is the property? (Number, Street, City, State and ZIP Code) | Describe the property | Value |
|---|---|---|---|

**Part 10:**   Give Details About Environmental Information

For the purpose of Part 10, the following definitions apply:

☒ *Environmental law* means any federal, state, or local statute or regulation concerning pollution, contamination, releases of hazardous or toxic substances, wastes, or material into the air, land, soil, surface water, groundwater, or other medium, including statutes or regulations controlling the cleanup of these substances, wastes, or material.

☒ *Site* means any location, facility, or property as defined under any environmental law, whether you now own, operate, or utilize it or used to own, operate, or utilize it, including disposal sites.

☒ *Hazardous material* means anything an environmental law defines as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, contaminant, or similar term.

**Report all notices, releases, and proceedings that you know about, regardless of when they occurred.**

---

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

| Debtor 1 | Lisa Ann Schiff | Case number (*if known*) | 24-10010 |
|---|---|---|---|

---

**24.** Has any governmental unit notified you that you may be liable or potentially liable under or in violation of an environmental law?

☒ No
☐ Yes. Fill in the details.

| Name of site<br>**Address** (Number, Street, City, State and ZIP Code) | Governmental unit<br>**Address** (Number, Street, City, State and ZIP Code) | Environmental law, if you know it | Date of notice |
|---|---|---|---|

**25.** Have you notified any governmental unit of any release of hazardous material?

☒ No
☐ Yes. Fill in the details.

| Name of site<br>**Address** (Number, Street, City, State and ZIP Code) | Governmental unit<br>**Address** (Number, Street, City, State and ZIP Code) | Environmental law, if you know it | Date of notice |
|---|---|---|---|

**26.** Have you been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.

☒ No
☐ Yes. Fill in the details.

| Case Title<br>Case Number | Court or agency<br>Name<br>**Address** (Number, Street, City, State and ZIP Code) | Nature of the case | Status of the case |
|---|---|---|---|

---

**Part 11:**  **Give Details About Your Business or Connections to Any Business**

**27.** Within 4 years before you filed for bankruptcy, did you own a business or have any of the following connections to any business?

☒ A sole proprietor or self-employed in a trade, profession, or other activity, either full-time or part-time

☒ A member of a limited liability company (LLC) or limited liability partnership (LLP)

☐ A partner in a partnership

☒ An officer, director, or managing executive of a corporation

☐ An owner of at least 5% of the voting or equity securities of a corporation

☐ No. None of the above applies.   Go to Part 12.

☒ Yes. Check all that apply above and fill in the details below for each business.

| Business Name<br>Address<br>(Number, Street, City, and ZIP Code) | Describe the nature of the business<br><br>Name of accountant or bookkeeper | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| Schiff Fine Art<br>45 White Street<br>New York, SF 10013 | Art Advisory, Art dealer, gallerist<br><br>Jane Chiong | EIN:   26-011039<br><br>From-To |
| SFA Advisory Inc.<br>1416 Havenhurst Drive, 6CA<br>Los Angeles, CA 90046 | Art Advisory, Art dealer<br><br>Jane Chiong | EIN:<br><br>From-To |
| One, All, Every, LLC<br>New York | Production of sustainable products<br><br>Jane Chiong | EIN:<br><br>From-To |

**28.** Within 2 years before you filed for bankruptcy, did you give a financial statement to anyone about your business? Include all financial institutions, creditors, or other parties.

☒ No
☐ Yes. Fill in the details below.

| Name<br>Address<br>(Number, Street, City, State and ZIP Code) | Date Issued |
|---|---|

---

**Part 12:**  **Sign Below**

I have read the answers on this *Statement of Financial Affairs* and any attachments, and I declare under penalty of perjury that the answers

Debtor 1    Lisa Ann Schiff                                              Case number *(if known)*    24-10010

are true and correct. I understand that making a false statement, concealing property, or obtaining money or property by fraud in connection
with a bankruptcy case can result in fines up to $250,000, or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

/s/ Lisa Ann   Schiff

Lisa Ann Schiff                                          **Signature of Debtor 2**
**Signature of Debtor 1**

Date    February 1, 2024                          Date

**Did you attach additional pages to *Your Statement of Financial Affairs for Individuals Filing for Bankruptcy* (Official Form 107)?**
☒ No
☐ Yes

**Did you pay or agree to pay someone who is not an attorney to help you fill out bankruptcy forms?**
☒ No
☐ Yes. Name of Person _____. Attach the *Bankruptcy Petition Preparer's Notice, Declaration, and Signature* (Official Form 119).